UNITED STATES of America,
Plaintiff—Appellee,

v.

Vander Keith GORE, a/k/a Keith,
Defendant—Appellant.

United States of America,
Plaintiff—Appellee,

v.

Jeffrey Lee Gore, a/k/a Jeff,
Defendant—Appellant.

Nos. 03–4055, 03–4102.

United States Court of Appeals,
Fourth Circuit.

Submitted: March 27, 2006.

Decided: May 31, 2006.

373

Jerry L. Finney, Finney Law Firm, Co-
lumbia, South Carolina; Jack B. Swerling,
Swerling Law Firm, Columbia, South Car-
olina, for Appellants. Jonathan S. Gasser,
United States Attorney, Rose Mary Par-
ham, Assistant United States Attorney,
Florence, South Carolina, for Appellee.

Before KING, SHEDD, and DUNCAN,
Circuit Judges.

No. 03–4055 affirmed; No. 03–4102
affirmed in part; vacated and remanded in
part by unpublished PER CURIAM
opinion.

Unpublished opinions are not binding
precedent in this circuit. See Local Rule
36(c).

PER CURIAM:

These cases are before us on remand
from the United States Supreme Court for
further consideration in light of *United
States v. Booker*, 543 U.S. 220, 125 S.Ct.
738, 160 L.Ed.2d 621 (2005). In June
2001, Jeffrey Lee Gore ("Jeffrey Gore")
and his brother, Vander Keith Gore
("Keith Gore"), were indicted for multiple

violations of 21 U.S.C. §§ 841(a)(1), 846
(2000). The Gore brothers entered into
plea agreements and, consistent with these
agreements, pled guilty to the first count
of the superseding indictment. In January
2003, Jeffrey Gore was sentenced to 360
months' imprisonment, and Keith Gore
was sentenced to 240 months' imprison-
ment.

In *United States v. Gore*, 93 Fed.Appx
569 (4th Cir.2004) (unpublished), *vacated*,
543 U.S. 1105, 125 S.Ct. 1035, 160 L.Ed.2d
1022 (2005), we affirmed their sentences.
After reviewing Jeffrey Gore's appeal in
light of *Booker*, we vacate his sentence and
remand for resentencing. After reviewing
Keith Gore's appeal in light of *Booker*, we
affirm his sentence. Their convictions are
affirmed for the reasons stated in our 2004
opinion.

In *Booker*, the Supreme Court held that
the mandatory manner in which the Sen-
tencing Guidelines required courts to im-
pose sentencing enhancements based on
facts found by the court by a preponder-
ance of the evidence violated the Sixth
Amendment. 543 U.S. at 244, 125 S.Ct.
738.

There are two types of error under
*Booker*: a violation of the Sixth Amend-
ment, by imposing a sentence greater than
the maximum permitted based on facts
found by a jury or admitted by the defen-
dant, and a failure to treat the Sentencing
Guidelines as advisory. *United States v.
Hughes*, 401 F.3d 540, 552 (4th Cir.2005).

█ Although we do not find that the
district court committed the first type of
error in Jeffrey Gore's case,[1] we conclude

1. Specifically, consideration of only the con-
duct to which Jeffrey Gore admitted in his
plea agreement and at the sentencing hearing
yielded a total offense level of forty-two;
based on a criminal history category of I,
Jeffrey Gore's range of imprisonment under

the Sentencing Guidelines would have been
360 months to life imprisonment. This is
precisely the range of imprisonment calculat-
ed by the district court. Although the court
impermissibly enhanced Jeffrey Gore's of-
fense level based on facts he did not admit,

that the district court erred in applying the Sentencing Guidelines as mandatory.[2] Because Jeffrey Gore did not preserve this claim in the district court, we review for plain error. *See Hughes,* 401 F.3d at 547.

In *United States v. White,* 405 F.3d 208 (4th Cir.), *cert. denied,* —— U.S. ——, 126 S.Ct. 668, 163 L.Ed.2d 539 (2005), we held that treating the guidelines as mandatory was error in light of *Booker,* and that the error was plain. *White,* 405 F.3d at 216–17. We declined to presume prejudice, *id.* at 217–22, holding that the "prejudice inquiry, therefore, is … whether after pondering all that happened without stripping the erroneous action from the whole, … the judgment was … substantially swayed by the error." *Id.* at 223 (internal quotation marks and citations omitted).

To make this showing, a defendant must "demonstrate, based on the record, that the treatment of the guidelines as mandatory caused the district court to impose a longer sentence than it otherwise would have imposed." *Id.* at 224. Because "the record as a whole provide[d] no nonspeculative basis for concluding that the treatment of the guidelines as mandatory 'affect[ed] the district court's selection of the sentence imposed,'" *id.* at 223 (quoting *Williams v. United States,* 503 U.S. 193, 203, 112 S.Ct. 1112, 117 L.Ed.2d 341 (1992)), we concluded in *White* that the error did not affect the defendant's substantial rights, and thus, we affirmed the sentence. *Id.* at 225; *see also United*

*States v. Collins,* 412 F.3d at 524–25 (finding that defendant failed to demonstrate prejudice from being sentenced under a mandatory application of the sentencing guidelines).

Here, there is a nonspeculative basis on which to conclude the district court's application of the Sentencing Guidelines as mandatory affected its selection of the sentence imposed upon Jeffrey Gore. During the sentencing hearing, the district court noted that [its] "discretion by the sentencing guidelines is severely limited, and [it has] to live within the law." It sentenced Jeffrey Gore in accordance with the Sentencing Guidelines, remarking of the 360–month sentence, "[I]f you say it fast, it might not sound like much, but it is a lifetime. It is a lot of time. And I think that's more than enough in this particular case."

The 360–month sentence represented the bottom of the applicable Sentencing Guidelines range. Because the district court remarked that the sentence imposed was "more than enough" time in Jeffrey Gore's case, there exists a nonspeculative basis for concluding that the treatment of the guidelines as mandatory affected the district court's selection of the sentence imposed. *White,* 405 F.3d at 223; *see also* 18 U.S.C. § 3553(a) (2000) (providing that the court "shall impose a sentence sufficient, but not greater than necessary," to meet the statutory objectives of punishment, deterrence, avoidance of sentencing

---

the court also reduced the offense level for acceptance of responsibility, and we do not consider that reduction on appeal. *See United States v. Evans,* 416 F.3d 298, 300 n. 4 (4th Cir.2005) (looking to the guideline range based on admitted conduct or facts found by a jury and disregarding any reduction for acceptance of responsibility). Therefore, Jeffrey Gore's 360–month sentence does not violate the Sixth Amendment. *See id.* at 300–01

(holding that if a sentence does not exceed the maximum authorized by facts admitted by defendant or found by jury, there is no Sixth Amendment violation).

2. Just as we noted in *Hughes,* 401 F.3d at 545 n. 4, "[w]e of course offer no criticism of the district judge, who followed the law and procedure in effect at the time" of sentencing.

disparities, and the like). Accordingly, we vacate Jeffrey Gore's sentence and remand his case to the district court for resentencing in light of *Booker*.[3]

Keith Gore was sentenced to 240 months' imprisonment for his offense. *See* 21 U.S.C. § 841(b)(1)(A) (2000). This term was the statutory mandatory minimum sentence, as the Government had alleged in the superseding indictment and provided notice in a 21 U.S.C. § 851 (2000) information that he had one prior conviction for a felony drug offense. This enhanced penalty was permissible. *See Almendarez–Torres v. United States,* 523 U.S. 224, 233–36, 243–44, 118 S.Ct. 1219, 140 L.Ed.2d 350 (1998) (marking an exception, in the case of a fact of a prior conviction, to the general rule that a district court may not impose a sentence greater than the maximum authorized by the facts found by the jury or admitted by the defendant in a guilty plea); *Harris v. United States,* 536 U.S. 545, 567–68, 122 S.Ct. 2406, 153 L.Ed.2d 524 (2002) (holding that *Apprendi v. New Jersey,* 530 U.S. 466, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000), applies to facts that increase the sentence beyond the statutory maximum, but not to facts that merely increase the mandatory minimum sentence); *United States v. Cheek,* 415 F.3d 349, 351–54 (4th Cir.2005) (reaffirming validity of *Almendarez–Torres* after *Booker*).

The district court correctly set the bottom of the Sentencing Guidelines range at 240 months' imprisonment. Although Keith Gore correctly notes that the district court erred in sentencing him under the then-mandatory Sentencing Guidelines, *Booker* is of no assistance to him. As we held in *United States v. Robinson,* 404 F.3d 850, 862 (4th Cir.2005), "*Booker* did nothing to alter the rule that judges cannot depart below a statutorily provided minimum sentence." Accordingly, we affirm Keith Gore's sentence.

We dispense with oral argument because the facts and legal contentions are adequately presented in the materials before the court and argument would not aid the decisional process.

No. 03–4055 *AFFIRMED.*

No. 03–4102 *AFFIRMED IN PART; VACATED AND REMANDED IN PART*

3. Although the Guidelines are no longer mandatory, *Booker* makes clear that a sentencing court must still "consult [the] Guidelines and take them into account when sentencing." 543 U.S. at 264, 125 S.Ct. 738. On remand, the sentence must be "within the statutorily prescribed range and ... reasonable." *Hughes,* 401 F.3d at 547. Specifically, district courts must (1) properly calculate the sentence range recommended by the Sentencing Guidelines; (2) determine whether a sentence within that range and within statutory limits serves the factors set forth in 18 U.S.C.A. § 3553(a) (West 2000 & Supp.2005) and, if not, select a sentence that does serve those factors; (3) implement mandatory statutory limitations; and (4) articulate the reasons for selecting the particular sentence, especially explaining why a sentence outside of the Sentencing Guideline range better serves the relevant sentencing purposes set forth in § 3553(a). *United States v. Green,* 436 F.3d 449, 455–56 (4th Cir.2006). A sentence not imposed within the properly calculated range must be based on the factors listed under § 3553(a). *Id.* at 456.